Case No. 16-3960

# UNITED STATES COURT OF APPEALS
# FOR THE SIXTH CIRCUIT

---

DRFP L.L.C., dba Skye Ventures,
Plaintiff-Appellant,

v.

The República Bolivariana de Venezuela, *et al.*,
Defendants-Appellees.

---

On Appeal from a Judgment of the
United States District Court for the Southern District of Ohio

---

## RESPONSE TO PANEL'S REQUEST

---

Andrew Z. Schwartz
Matthew C. Baltay
Thomas R. Ayres, II
Richard G. Baldwin
Madeleine K. Rodriguez
FOLEY HOAG LLP
155 Seaport Blvd.
Boston, MA 02210
Telephone: (617) 832-1000
Facsimile: (617) 832-7000
aschwartz@foleyhoag.com
mbaltay@foleyhoag.com
tayres@foleyhoag.com
rbaldwin@foleyhoag.com
mrodriguez@foleyhoag.com

Albert J. Lucas
CALFEE, HALTER &
    GRISWOLD, LLP
1200 Huntington Center
41 South High Street
Columbus, OH 43215-4243
Telephone: (614) 621-7002
Facsimile: (614) 621-0010
alucas@calfee.com

*Counsel for Defendants-Appellees*

Pursuant to the request of the panel, as communicated by the October 6, 2017 letter from the Clerk, Document 53, appellees the República Bolivariana de Venezuela and the Venezuelan Ministry of Finance hereby submit the attached invoices to support Appellees' Motion for Attorneys' Fees, Document 50. In addition to submitting these invoices in unredacted form, appellees have identified a transcription error in one of the time entry narratives.

Appellees submit these unredacted invoices subject to and without waiver of their attorney-client privilege and work product protections.

Respectfully submitted,
REPÚBLICA BOLIVARIANA DE
VENEZUELA AND VENEZUELAN
MINISTRY OF FINANCE

By their attorneys,

*/s/ Richard G. Baldwin*
Andrew Z. Schwartz
Matthew C. Baltay
Thomas R. Ayres, II
Richard G. Baldwin
Madeleine K. Rodriguez
FOLEY HOAG LLP
155 Seaport Blvd.
Boston, MA 02210
Telephone: (617) 832-1000
Facsimile: (617) 832-7000
aschwartz@foleyhoag.com
mbaltay@foleyhoag.com
tayres@foleyhoag.com
rbaldwin@foleyhoag.com
mrodriguez@foleyhoag.com

Albert J. Lucas
CALFEE, HALTER &
    GRISWOLD, LLP
1200 Huntington Center
41 South High Street
Columbus, OH 43215-4243
Telephone: (614) 621-7002
Facsimile: (614) 621-0010
alucas@calfee.com

October 13, 2017

## RULE 32(g) CERTIFICATE OF COMPLIANCE

I certify that this response complies with the type-volume limitation set forth in Fed. R. App. P. 32(a)(7)(B). This response contains 86 words, as determined by word-processing software.

This response complies with the typeface requirements of Fed. R. App. P. 32(a)(5) and the type style requirements of Fed. R. App. P. 32(a)(6) because this response has been prepared in a proportionally spaced typeface using Microsoft Word 2010 in 14 point Times New Roman font.

*/s/ Richard G. Baldwin*
Richard G. Baldwin

October 13, 2017

## CERTIFICATE OF SERVICE

The undersigned counsel hereby certifies that a copy of the Response to Panel's Request was filed electronically and served electronically on the following counsel of record this 13th day of October, 2017:

| | |
|---|---|
| Charles H. Cooper, Jr. | John C. Camillus |
| Rex H. Elliott | The Law Offices of |
| C. Benjamin Cooper |    John C. Camillus, LLC |
| Cooper & Elliott, LLC | P.O. Box 14140 |
| 2175 Riverside Drive | Columbus, Ohio 43214 |
| Columbus, Ohio 43221 | |

*/s/ Richard G. Baldwin*
Richard G. Baldwin



Andrew Z. Schwartz
617-832-1155
Washington

Venezuela-PGR                                                  December 30, 2016
Dr. Reinaldo Muñoz                                            Invoice No.: 610871
Procuraduría General de la República Bolivariana de Venezuel    Matter No.: 32483.00002
Av. Los Ilustres cruce con calle Francisco Lazo Martí
Urbanización Santa Mónica
Caracas - Venezuela

**Re:     Skye Ventures**

For Professional Services rendered through November 30, 2016

                    Fees                                      $61,121.00


                    **Total Fees and Disbursements**          **$61,121.00**

Matter No.: 32483.00002                                     Invoice No.: 610871
Re: Skye Ventures                                            December 30, 2016
                                                                      Page 2

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/01/16 | Schwartz | Ongoing analysis of SOL issue for appeal, and related research; drafted lengthy communication regarding same. | 5.0 |
| 11/01/16 | Baltay | Review July 22, 2016 opinion and assess legal issues anticipated on appeal; discuss appellate issue with A. Schwartz. | 3.9 |
| 11/01/16 | Conroy | Research issues relating to statute of limitations for appellate brief. | 1.3 |
| 11/02/16 | Conroy | Research issues relating to statute of limitations for appeal. | 5.6 |
| 11/02/16 | Baldwin | Legal research concerning arguments for appeal. | 1.2 |
| 11/02/16 | Baltay | Conference with A. Schwartz regarding statute of limitations and appellate issues; research acknowledgment and statute of limitations for appellate purposes and send email to A. Schwartz, R. Baldwin and K. Conroy regarding same; review A. Schwartz overview of acknowledgment and statute of limitations and respond. | 2.6 |
| 11/02/16 | Schwartz | Email exchange with K. Conroy regarding SOL issue, related email to Calfee; ongoing analysis and related research regarding SOL issue, completed and circulated lengthy email regarding same; ensuing R. Baldwin email exchange and follow-up on SOL issue; reviewed Helmerich & Payne SCOTUS argument transcript, further emails with K. Conroy, et al. | 4.8 |
| 11/03/16 | Schwartz | Email M. McKane regarding organizing SOL case law; review of 7/22/16 decision, attention to subject matter jurisdictional issue; telephone conference with M. Baltay regarding same. | 1.3 |
| 11/03/16 | Baltay | Discuss jurisdictional issues with A. Schwartz. | 0.6 |
| 11/03/16 | Conroy | Review message from A. Schwartz regarding research and check case law for further development. | 0.4 |
| 11/03/16 | Rodriguez | Develop strategy regarding potential arguments to be raised during appellate process. | 1.0 |
| 11/03/16 | Ayres | Review emails regarding whether to appeal statute of limitations issue. | 0.5 |
| 11/04/16 | Baltay | Emails with A. Schwartz et al. regarding appellate issues. | 0.2 |
| 11/04/16 | Schwartz | Analysis of subject matter jurisdiction issue. | 2.3 |

To ensure proper credit to your account,
please include remittance page with your payment.

Matter No.: 32483.00002                                          Invoice No.: 610871
Re: Skye Ventures                                                December 30, 2016
                                                                          Page 3

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/09/16 | Rodriguez | Develop strategy regarding summary of admitted and excluded trial exhibits, as well as trial exhibits for which no admissibility determination was made by the trial court. | 0.2 |
| 11/10/16 | Baldwin | Attention to motion from Skye seeking extension of briefing deadline; related conferences with A. Schwartz and M. Baltay; revise opposition to motion. | 1.0 |
| 11/10/16 | Schwartz | Attention to Skye's extension request, emails regarding same, preparation of draft opposition. | 1.6 |
| 11/10/16 | Baltay | Review Skye motion for extension of time; discuss with A. Schwartz and R. Baldwin; review and revise draft opposition to motion for extension. | 1.2 |
| 11/11/16 | Baltay | Revise opposition and cross-motion regarding briefing schedule extension; finalize same and discuss with A. Schwartz; review and comment on Skye reply; several conversations with A. Schwartz regarding appeal; forward papers to A. Lucas and J. Blake. | 0.9 |
| 11/11/16 | Baldwin | Revise and file opposition to motion for extension of briefing schedule; related conferences with M. Baltay; attention to reply in support of motion. | 1.1 |
| 11/11/16 | Schwartz | Edits to opposition to extension motion, related conference with M. Baltay; further related conferences with M. Baltay; attention to Skye's reply on extension motion, related emails; further attention to opposition. | 1.9 |
| 11/14/16 | McKane | Compile cases for review in preparation for drafting appellate brief. | 0.2 |
| 11/14/16 | Schwartz | Conference with M. Baltay regarding extension issues; conference with M. Baltay regarding appeal. | 0.3 |
| 11/15/16 | McKane | Compile additional cases on statute of limitations issue. | 0.4 |
| 11/15/16 | Shults | Discussed new assignment with M. Rodriguez regarding the cataloguing of Judge Sargus' final admissibility rulings, with respect to each submitted exhibit; began searching for past charts detailing Judge Sargus' different rulings. | 0.6 |
| 11/15/16 | Baltay | Collect and submit statute of limitations and acknowledgment cases. | 0.3 |
| 11/16/16 | Baltay | Conference with A. Schwartz regarding appellate timetable and issues. | 0.6 |

Matter No.: 32483.00002                                    Invoice No.: 610871
Re: Skye Ventures                                          December 30, 2016
                                                           Page 4

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/16/16 | Shults | Began making a chart listing all of Judge Sargus' admissibility rulings on submitted exhibits, as well as those submitted exhibits on which Judge Sargus did not make a final (or complete) ruling. | 3.2 |
| 11/16/16 | Schwartz | Conference with K. Conroy regarding Solicitor General brief, email review and forwarding regarding same issue; review of SOL and FSIA issues; office conference with M. Baltay regarding appeal. | 1.1 |
| 11/16/16 | Conroy | Assess issue with record from prior appeal. | 0.3 |
| 11/17/16 | Conroy | Review relevant case law for recent changes or developments. | 1.0 |
| 11/17/16 | Schwartz | Telephone conference with A. Lucas regarding appeal issues; attention to J. Blake's email regarding SOL and ensuing analysis; emails regarding brief and scheduling. | 1.0 |
| 11/17/16 | Shults | Continued making a chart of Judge Sargus' admissibility rulings on all submitted exhibits, as well as the submitted exhibits for which Judge Sargus has not made a final or complete ruling; wrote a short memorandum discussing Judge Sargus' ruling on the so-called "Conspirator Exhibits." | 5.1 |
| 11/17/16 | Baldwin | Review local rules concerning status of Skye's motion to extend briefing schedule. | 0.3 |
| 11/18/16 | Baldwin | Confer with team concerning appeal and legal issues to be addressed, including preparation for same. | 2.0 |
| 11/18/16 | Shults | Continued making a chart of Judge Sargus' admissibility rulings on all submitted exhibits, as well as the submitted exhibits for which Judge Sargus has not made a final or complete ruling; reviewed 3/16/2016 telephone conference in which Judge Sargus made admissibility rulings; reviewed each exhibit cited by Judge Sargus in his final order and opinion in this case; discussed assignment with M. Rodriguez and incorporated her suggestions into the chart. | 5.9 |
| 11/18/16 | Baltay | Team meeting to discuss appeal issues and preparation. | 1.9 |
| 11/18/16 | Rodriguez | Develop strategy regarding response to Skye's appeal brief; draft chart identifying district court's rulings regarding admissibility of exhibits. | 4.2 |
| 11/18/16 | Ayres | Prepare for and attend meeting to plan for Venezuela | 1.5 |

Matter No.: 32483.00002                                                          Invoice No.: 610871
Re: Skye Ventures                                                                 December 30, 2016
                                                                                            Page 5

| **Date** | **Timekeeper** | **Narrative** | **Hours** |
|---|---|---|---|
| | | response brief. | |
| 11/18/16 | Schwartz | Conference with M. Baltay regarding appeal status; team meeting regarding appellate issues. | 2.1 |
| 11/18/16 | Conroy | Assess recent developments in relevant case law; meet with team to discuss appeal. | 2.9 |
| 11/21/16 | Conroy | Review relevant case law for recent updates. | 1.1 |
| 11/21/16 | Baltay | Research appellate rules for dismissal of appeal for failure to file brief; draft overview of applicable 6th Circuit rules; discuss with A. Schwartz; draft motion to dismiss appeal using A. Schwartz notes. | 3.9 |
| 11/21/16 | Schwartz | Communications regarding motion to dismiss; attention to related R. Baldwin and M. Baltay emails, related conference with M. Baltay; attention to M. Baltay email regarding CA6 dismissal cases; additional conference with M. Baltay, reviewed applicable Sixth Circuit rules and ECF guidelines; email A. Lucas regarding possible receipt of brief; further conference with M. Baltay regarding motion to dismiss; drafted motion to dismiss; telephone conference with A. Lucas regarding Skye's failure to file brief and motion to dismiss. | 2.8 |
| 11/22/16 | Rodriguez | Develop strategy regarding Sixth Circuit's decision to extend time for plaintiff to file appeal brief. | 0.3 |
| 11/22/16 | Baltay | Review Court□s ruling on schedule; discuss with A. Schwartz. | 0.4 |
| 11/22/16 | Ayres | Attention to Appeals Court order on deadlines; attend team planning meeting. | 1.0 |
| 11/22/16 | Schwartz | Attention to allowance of Skye extension motion and follow-up with case administrator, related communications; further review of Sixth Circuit local rules; team meeting regarding appeal, implications of extension; office conference with M. Baltay regarding new scheduling of briefing; telephone conference with A. Lucas regarding new briefing schedule and related issues. | 1.9 |
| 11/22/16 | Shults | Continued searching through Judge Sargus's opinion and other parts of the trial record to fill out the chart listing all of Judge Sargus's admissibility rulings during and after trial. | 1.8 |

Matter No.: 32483.00002

Re: Skye Ventures

Invoice No.: 610871

December 30, 2016

Page 6

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/22/16 | Conroy | Meet with team to discuss appeal and scheduling issues. | 0.8 |
| 11/22/16 | Baldwin | Confer with team concerning appeal, including research concerning same. | 0.6 |
| 11/28/16 | Shults | Edited and updated the chart listing Judge Sargus's admissibility rulings on all submitted exhibits; drafted memorandum describing four categories of exhibits that Judge Sargus has yet to rule on. | 3.5 |
| 11/29/16 | Shults | Edited and updated memorandum describing the four categories of exhibits on which Judge Sargus has yet to rule. | 1.3 |
| 11/30/16 | Shults | Updated the chart listing Judge Sargus's admissibility rulings on all submitted exhibits; updated the corresponding memorandum describing four categories of documents on which Judge Sargus has not ruled; emailed the chart and accompanying memorandum to M. Rodriguez. | 0.9 |
| | | **Total Hours** | **93.8** |

Matter No.: 32483.00002                                    Invoice No.: 610871
Re: Skye Ventures                                          December 30, 2016
                                                                   Page 7

### TIMEKEEPER SUMMARY

| Timekeeper | Hours |
|---|---|
| Schwartz | 26.1 |
| Conroy | 13.4 |
| Rodriguez | 5.7 |
| McKane | 0.6 |
| Baltay | 16.5 |
| Shults | 22.3 |
| Baldwin | 6.2 |
| Ayres | 3.0 |

**Total Fees**                                            **$61,121.00**

**Total Fees**                                            **$61,121.00**
**Total Fees and Disbursements**                          **$61,121.00**

 **FOLEY HOAG** LLP

Andrew Z. Schwartz
617-832-1155
Washington

Venezuela-PGR
Dr. Reinaldo Muñoz
Procuraduría General de la República Bolivariana de Venezuel
Av. Los Ilustres cruce con calle Francisco Lazo Martí
Urbanización Santa Mónica
Caracas - Venezuela

February 28, 2017
Invoice No.: 615039
Matter No.: 32483.00002

**Re:**    **Skye Ventures**

For Professional Services rendered through January 31, 2017

Fees                                              $707,651.50

**Total Fees and Disbursements**        <u>**$707,651.50**</u>

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                          February 28, 2017
                                                                     Page 2

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 12/02/16 | Baldwin | Begin drafting outline and template for appellate brief, including review of local rules concerning same. | 2.3 |
| 12/05/16 | Ayres | Review and revise Spanish translation of Judge Sargus Opinion and Order and send to client. | 1.0 |
| 12/07/16 | Schwartz | Conference with M. Baltay regarding appeal status. | 0.1 |
| 12/07/16 | Conroy | Assess recent developments in relevant case law for appellate brief. | 1.4 |
| 12/07/16 | Rodriguez | Draft and finalize chart reflecting trial court's admissibility rulings. | 0.8 |
| 12/08/16 | Baltay | Research issues concerning appellate standard of review. | 0.9 |
| 12/09/16 | Schwartz | Attention to extension motion; conference with M. Baltay regarding motion to extend. | 0.8 |
| 12/09/16 | Baltay | Complete memorandum on appellate standard of review and circulate; complete research on □law of the case□; draft motion to extend briefing deadline. | 3.9 |
| 12/09/16 | Baldwin | Review and revise motion to extend briefing schedule; attention to Skye's appellate filings. | 0.7 |
| 12/10/16 | Conroy | Read and assess Skye's appellate brief. | 0.9 |
| 12/10/16 | Ayres | Review Skye's initial appellate brief. | 3.0 |
| 12/10/16 | Schwartz | Email exchange with T. Ayres regarding Skye appendix, attention to filing of Skye's brief on appeal, extension motion. | 0.5 |
| 12/10/16 | Baltay | Review appellant's brief; assess and research response points; revise motion for extension of time to file appellate brief and circulate. | 5.2 |
| 12/11/16 | Baltay | Review appellant's brief and frame response points; emails with team re: same. | 3.2 |
| 12/11/16 | Schwartz | Edits to extension motion, related emails. | 0.7 |
| 12/11/16 | Baldwin | Revise motion to extend briefing schedule; review Skye's appellate filings. | 0.6 |
| 12/12/16 | Baldwin | Analyze Skye's appellate brief; revise, finalize and file motion for extension of briefing schedule, including related conferences with A. Schwartz and T. Ayres. | 1.9 |
| 12/12/16 | Rodriguez | Review plaintiff's appellate brief; analyze plaintiff's evidentiary appendix; review documents previously submitted in trial court proceeding under Rule 44.1. | 2.8 |

Matter No.: 32483.00002                                   Invoice No.: 615039
Re: Skye Ventures                                          February 28, 2017
                                                                     Page 3

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 12/12/16 | Schwartz | Emails regarding extension motion, review of and edits to same. | 1.5 |
| 12/12/16 | Baltay | Research issues relating to scope of appendix; emails with A. Schwartz; R. Baldwin and T. Ayres regarding same; research use of new material in appellate appendix; call with A. Schwartz regarding appellate brief; draft outline of opposition points for Appellees' brief. | 3.6 |
| 12/12/16 | Ayres | Review Skye's appellate brief and appendix; emails with team regarding appendix anomalies and motion for extension of time. | 4.5 |
| 12/13/16 | Ayres | Prepare for and attend team meeting to discuss Skye's initial brief and Venezuela's response thereto; attention to follow-up emails with team. | 5.1 |
| 12/13/16 | Baltay | Review appellant's authority; review prior summary judgment and post-trial briefing; discuss matters with A. Schwartz; meeting with A. Schwartz, R. Baldwin, T. Ayres, M. Rodriguez and K. Conroy; research legal issues relating to comity; discuss matters with A. Schwartz; draft legal points for appellee's brief. | 7.6 |
| 12/13/16 | Schwartz | Follow-up conference with M. Baltay. | 0.1 |
| 12/13/16 | Schwartz | Attention to Skye briefing order and scheduling order.[*] | 1.6 |
| 12/13/16 | Rodriguez | Develop strategy regarding response to Skye's appellate brief; review exhibits used by Skye in appellate brief in order to evaluate whether use of such exhibits comports with the trial court's rulings on admissibility. | 3.4 |
| 12/13/16 | Conroy | Review Skye's appellate brief and meet with team to discuss response. | 1.6 |
| 12/13/16 | Baldwin | Confer with A. Schwartz, M. Baltay, T. Ayres, M. Rodriguez and K. Conroy concerning appellate brief and clerk's order concerning Skye's brief and appendix, including review of clerk's order. | 1.6 |
| 12/14/16 | Rodriguez | Review exhibits used by Skye in appellate brief in order to evaluate whether use of such exhibits comports with the trial court's rulings on admissibility. | 2.0 |
| 12/14/16 | McKane | Review Skye's appellate brief and appendix; locate transcript citations documenting admission of exhibits included in Skye appendix. | 0.9 |
| 12/14/16 | Ayres | Review and prepare comments on Skye's initial | 3.8 |

To ensure proper credit to your account,
please include remittance page with your payment.

[*] Transcription error: Original diary also included "team meeting re appeal".

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                            February 28, 2017
                                                                      Page 4

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | appellate brief and accompanying appendix and review team emails regarding same. | |
| 12/14/16 | Baltay | Begin drafting legal portion of appellees' brief. | 2.3 |
| 12/15/16 | Baltay | Draft legal section of appellees' brief. | 3.1 |
| 12/15/16 | Ayres | Compare Skye's revised appellate brief and appendix with previous version and prepare email to team explaining differences; review key cases regarding comity. | 5.2 |
| 12/15/16 | Schwartz | Prepared notes for appeal; attention to revised appendix; T. Ayres email exchange, M. Rodriguez email exchange regarding ☐corrections☐ to Skye's brief; T. Ayres email exchange regarding Skye's use of expert affidavit in its brief; telephone conference with A. Lucas regarding appeal status. | 0.6 |
| 12/15/16 | Rodriguez | Review Skye's Corrected Brief and Appendix; provide update regarding Skye's corrected use of exhibit admitted for limited purpose. | 0.3 |
| 12/16/16 | Conroy | Legal research in connection with appeal. | 1.6 |
| 12/16/16 | Schwartz | Attention to Sixth Circuit FSIA case surfaced by M. Baltay. Conference with M. Baltay regarding appeal status; preparations for appellate brief, including review of M. Baltay email collecting cases citing prior Sixth Circuit decision in this case; review of decision below, related conferences with M. Baltay; further review of Skye brief on appeal. | 2.8 |
| 12/16/16 | Ayres | Review Skye's argument in appellate brief about private and governmental actors under the FSIA. | 1.4 |
| 12/16/16 | Baltay | Research legal issues relating to subject matter jurisdiction; research comity; draft legal insert for appellees' brief. | 6.2 |
| 12/17/16 | Schwartz | Drafted language for appellate brief, related email to M. Baltay, R. Baldwin. | 0.7 |
| 12/19/16 | Schwartz | Office conference with M. Baltay regarding brief; email R. Baldwin regarding reasonable reliance issue; email regarding chart for appeal; follow-up on same; R. Baldwin email exchange regarding appellate procedure issues. | 1.6 |
| 12/19/16 | Baltay | Draft legal section of appellees' brief; review A. Schwartz emails regarding appellate points; review | 2.5 |

Matter No.: 32483.00002                                                      Invoice No.: 615039
Re: Skye Ventures                                                            February 28, 2017
                                                                                        Page 5

| **Date** | **Timekeeper** | **Narrative** | **Hours** |
| --- | --- | --- | --- |
| | | issues and emails relating to appendix. | |
| 12/19/16 | Ayres | Attention to emails regarding addendum and appendix and trial exhibits. | 1.2 |
| 12/19/16 | Conroy | Review correspondence from team regarding appeal strategy. | 0.3 |
| 12/19/16 | Baldwin | Legal research concerning requirements for appendix and addendum to be filed with appellate brief, including review of appendix and addendum filed by Skye. and drafting summary of requirements. | 2.2 |
| 12/20/16 | Baldwin | Confer with A. Schwartz and M. Baltay concerning appellate brief; telephone conference with case manager concerning contents of court's electronic record; draft summary of same. | 2.8 |
| 12/20/16 | Ayres | Confer with A. Schwartz and search for prior arguments regarding the extent to which October 2003 Attorney General Opinion referenced third parties other than Gruppo Triad. | 1.5 |
| 12/20/16 | Baltay | Draft legal section of appellees' brief; meet with A. Schwartz and R. Baldwin; assess Skye's equitable estoppel arguments. | 3.7 |
| 12/20/16 | Schwartz | Ongoing work on appellate brief, including strategy meeting with M. Baltay, R. Baldwin; attention to T. Ayres and R. Baldwin emails regarding equitable estoppel. | 4.3 |
| 12/21/16 | Schwartz | Attention to preparing statement of the case; email exchange with T. Ayres regarding Plaza opinion; telephone conference with T. Ayres regarding Skye record citations, conference with M. Baltay regarding statement of the case; edits to statement of the case; ongoing work on appellate brief; continued work on appellate brief; emails with R. Baldwin regarding statement of the case. | 7.1 |
| 12/21/16 | Baltay | Review and comment on A. Schwartz statement of the case; draft legal section of appellees' brief. | 2.4 |
| 12/21/16 | Ayres | Attention to team emails regarding Skye brief. | 0.5 |
| 12/21/16 | Baldwin | Legal and factual research for appellate brief. | 0.7 |
| 12/21/16 | Rodriguez | Draft Statement of the Case for inclusion in appellate brief. | 0.8 |
| 12/22/16 | Baldwin | Legal and factual research for appellate brief. | 0.1 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                          February 28, 2017
                                                                    Page 6

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 12/22/16 | Ayres | Review and comment on drafts of sections of Venezuela response brief. | 2.5 |
| 12/22/16 | Baltay | Research and draft legal section on equitable estoppel for appellees' brief. | 2.6 |
| 12/22/16 | Schwartz | Worked on statement of the issues, T. Ayres email exchange regarding statement of the case, further attention to brief; ongoing work on brief, consultation with M. Baltay regarding same; related emails and telephone conference with T. Ayres; continued work on brief. | 5.8 |
| 12/23/16 | Schwartz | Ongoing work on brief; attention to R. Baldwin and K. Conroy emails regarding preparations for brief; ongoing review of and revisions to developing brief, composed lengthy related email regarding points for brief; conference with J. Amrhein regarding record review, conference with M. Baltay regarding brief, prior appeal; further work on appellate brief. | 5.3 |
| 12/23/16 | Baltay | Draft section on FSIA and equitable estoppel; discuss matters with A. Schwartz. | 1.9 |
| 12/23/16 | Ayres | Attention to emails from A. Schwartz regarding assignments and confer with R. Baldwin regarding same; review and revise new draft of sections of Venezuela response brief. | 2.0 |
| 12/23/16 | Baldwin | Review status of evidence that could support arguments in appellate brief, including related conferences with K. Conroy, C. Hart and P. Shults. | 4.1 |
| 12/23/16 | Shults | Discussed new project with R. Baldwin, which involves going through all of the post-trial briefs to determine what evidence we relied on and how Judge Sargus dealt with that evidence in his opinion. | 0.5 |
| 12/23/16 | Conroy | Assess trial court's opinion and catalogue facts relating to fraud and/or equitable estoppel. | 1.6 |
| 12/26/16 | Conroy | Assess trial court's opinion and catalogue facts relating to fraud and/or equitable estoppel. | 1.3 |
| 12/26/16 | Baldwin | Analyze record for evidence available to appellate court that was not relied on by trial judge for use in appellate brief, including related communications with team. | 0.8 |
| 12/27/16 | Shults | Began project to determine facts we want to use in our response to Skye's appeal that Judge Sargus did not | 5.3 |

Matter No.: 32483.00002
Re: Skye Ventures

Invoice No.: 615039
February 28, 2017
Page 7

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| | | discuss in depth, to determine where support in the record exists for the facts, and to determine what Judge Sargus said, if anything, about the facts; discussed the project with C. Hart and A. Schwartz; reviewed Judge Sargus's opinion. | |
| 12/27/16 | Conroy | Assess trial court's opinion and catalogue facts relating to fraud and/or equitable estoppel; analyze cases concerning proof of foreign law. | 3.4 |
| 12/27/16 | Hart | Read through Post-trial briefing and began cataloging facts that were either not found or found incorrectly by Sargus, for purposes of providing assistance to brief drafting. | 3.5 |
| 12/27/16 | Ayres | Check statements and citations in Skye's appellate brief; attention to team emails and drafts of Venezuela's brief. | 2.0 |
| 12/27/16 | Schwartz | Emails to appellate team regarding record review issues; reviewed last week's emails regarding points for filing; R. Baldwin email exchange, telephone conference with C. Hart, P. Shults regarding record review for purposes of supporting facts in brief. | 1.0 |
| 12/28/16 | Ayres | Prepare comments to statements and citations in Skye brief; attention to team emails and changes to Venezuela brief. | 2.5 |
| 12/28/16 | Schwartz | Reviewed K. Conroy memo regarding analysis of record, email regarding same, review of draft brief; appeal sub-team meeting regarding record review; ongoing review of and edits to brief. | 2.8 |
| 12/28/16 | Hart | Discuss fact categorization project with R. Baldwin, A. Schwartz., P. Shults and T. Ayres, in particular the best way in which to categorize facts for purposes of drafting appellees' brief; read through Sargus opinion and order focusing on factual findings; read through post-trial briefing to begin cataloging facts per our meeting. | 4.7 |
| 12/28/16 | Conroy | Research and plan section of brief concerning Skye's use of Chavero affidavit. | 2.4 |
| 12/28/16 | Shults | Meeting with A. Schwartz, R. Baldwin, and C. Hart to determine the scope of the project to determine facts we want to use in the response to Skye's appeal brief and where support exists in the record for those facts; | 5.7 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                          February 28, 2017
                                                                      Page 8

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | reviewed Judge Sargus's opinion and listed categories of facts that Judge Sargus did not address. | |
| 12/28/16 | Baldwin | Continue developing facts from evidence not relied upon by trial judge for use in appellate brief, including related conferences with A. Schwartz, T. Ayres, C. Hart and P. Shults. | 2.3 |
| 12/29/16 | Shults | Began reviewing our post-trial briefs in the district court to determine what facts we want to use that Judge Sargus did not rely on and where support for those facts exists in the record; discussed the ongoing project with C. Hart. | 5.4 |
| 12/29/16 | Conroy | Research and plan section of brief concerning Skye's use of Chavero affidavit. | 1.9 |
| 12/29/16 | Hart | Read through post-trial briefing and began cataloging facts that were either not found or found incorrectly by Sargus, for purposes of providing assistance to brief drafting. | 2.3 |
| 12/29/16 | Schwartz | Emails regarding brief; telephone conference with A. Lucas regarding status; further edits to jurisdictional statement and emails regarding same and Gary Post; attention to C. Hart email regarding Maurino testimony, T. Ayres emails regarding G. Post. | 2.2 |
| 12/29/16 | Ayres | Prepare comments to statements and citations in Skye brief; attention to team emails and changes to Venezuela brief. | 3.0 |
| 12/30/16 | Ayres | Prepare comments to statements and citations in Skye brief; attention to team emails and changes to Venezuela brief. | 3.0 |
| 12/30/16 | Schwartz | Email exchange with K. Conroy regarding G. Post; ongoing work on appellate brief; reviewed R. Baldwin email regarding FSIA issue; further review of, edits to draft brief. | 4.2 |
| 12/30/16 | Conroy | Research and plan section of brief concerning Skye's use of Chavero affidavit. | 3.7 |
| 12/31/16 | Schwartz | Analysis and emails regarding issues for brief. | 0.5 |
| 01/01/17 | Schwartz | Emails regarding points for brief. | 0.2 |
| 01/03/17 | Schwartz | Conference with M. Baltay; email exchange with T. Ayres regarding interest issue, email exchange with R. Baldwin regarding appeal team meeting; edits to | 2.5 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                           February 28, 2017
                                                                     Page 9

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | appellate brief; appeal team meeting, further edits to brief. | |
| 01/03/17 | Ayres | Prepare and circulate factual citation check of Skye's initial brief; review record for Skye quantification of interest sought; attend team meeting to plan Venezuela brief. | 7.5 |
| 01/03/17 | Baltay | Review draft statement of the case and comment on; discuss matters with A. Schwartz; research comity issues; meet with A. Schwartz; R. Baldwin and T. Ayres. | 5.5 |
| 01/03/17 | Shults | Compiled a chart that lists facts that we may want to use in our appeal brief that Judge Sargus did not discuss (or did not discuss in depth), evidence supporting each fact, whether Judge Sargus admitted the evidence, and whether and to what extent Judge Sargus discussed each fact. | 5.2 |
| 01/03/17 | Baldwin | Telephone conference with A. Schwartz, M. Baltay and T. Ayres concerning appellate brief, including preparation for same. | 1.7 |
| 01/04/17 | Baldwin | Review trial record for evidence to cite in appellate brief. | 0.3 |
| 01/04/17 | Shults | Continued compiling the chart that lists facts we may want to use in our appeal brief that Judge Sargus did not discuss (or did not discuss in depth), evidence supporting each fact, whether Judge Sargus admitted the evidence, and whether and to what extent Judge Sargus discussed each fact. | 2.7 |
| 01/04/17 | Guthrie | Call with A. Schwartz regarding research assignment; legal research regarding preserving sovereign immunity argument on appeal. | 1.9 |
| 01/04/17 | Hart | Read post-trial briefs and identify facts for possible inclusion in appellate brief. | 3.1 |
| 01/04/17 | Ayres | Review and revise Venezuela appellate brief; confer with A. Schwartz and R. Baldwin regarding same. | 4.5 |
| 01/04/17 | Schwartz | Edits to appellate brief; conference with B. Guthrie regarding FSIA issue research, edits to brief; email review, provided information to B. Guthrie regarding FSIA issue, related email to appeal sub team; edits to brief; further edits to brief. | 4.0 |

Matter No.: 32483.00002                                          Invoice No.: 615039
Re: Skye Ventures                                                February 28, 2017
                                                                           Page 10

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 01/05/17 | Ayres | Attention to emails and revisions regarding Venezuela's appellate brief. | 2.5 |
| 01/05/17 | Baltay | Research issues of crediting foreign interpretations of foreign law. | 2.5 |
| 01/05/17 | Hart | Read post-trial briefs and identify facts for possible inclusion in appellate brief; meeting with R. Baldwin and P. Shults to discuss next steps regarding development of facts not considered by Judge Sargus. | 5.1 |
| 01/05/17 | Rodriguez | Review trial record concerning Skye's knowledge of Soto report and public disclosure of her report, including in the press. | 0.8 |
| 01/05/17 | Shults | Continued compiling the chart that lists facts we may want to use in our appeal brief that Judge Sargus did not discuss (or did not discuss in depth), evidence supporting each fact, whether Judge Sargus admitted the evidence, and whether and to what extent Judge Sargus discussed each fact. | 2.3 |
| 01/06/17 | Shults | Compiled the chart that lists facts we may want to use in our appeal brief that Judge Sargus did not discuss (or did not discuss in depth), evidence supporting each fact, whether Judge Sargus admitted the evidence, and whether and to what extent Judge Sargus discussed each fact; met with R. Baldwin and C. Hart to discuss the chart and to discuss next steps for adding the information in the chart into the brief. | 3.2 |
| 01/06/17 | Guthrie | Legal research regarding requirements for preserving sovereign immunity argument on appeal. | 4.6 |
| 01/06/17 | Guthrie | Research on requirements for preserving sovereign immunity argument on appeal; meeting with M. Baltay regarding research on crediting expert testimony; reviewed district court order in connection with the same. | 1.2 |
| 01/06/17 | Baldwin | Continue review of trial record for use in appellate brief, including related conferences with T. Ayres, C. Hart and P. Shults. | 3.8 |
| 01/06/17 | Hart | Read Post-Trial briefs and continue to develop list of facts not fully considered in Judge Sargus's opinion to assist with draft of appeal brief; meet with R. Baldwin and P. Shults to discuss progress with process of identifying facts not fully covered by Judge Sargus's | 3.0 |

Matter No.: 32483.00002                                                      Invoice No.: 615039
Re: Skye Ventures                                                          February 28, 2017
                                                                                    Page 11

| **Date** | **Timekeeper** | **Narrative** | **Hours** |
|---|---|---|---|
| | | opinion. | |
| 01/06/17 | Baltay | Call B. Guthrie to discuss legal research. | 0.1 |
| 01/06/17 | Ayres | Revise Venezuela's appellate brief and insert citations with explanations and confer with A. Schwartz and R. Baldwin regarding same; review District Court's Order and Opinion to extract helpful language. | 8.5 |
| 01/06/17 | Schwartz | Emails and telephone conference with T. Ayres regarding incorporating cites and arguments in brief, follow up email; email team regarding deadlines for brief. | 0.4 |
| 01/07/17 | Schwartz | Emails regarding issues and language for brief. | 0.6 |
| 01/07/17 | Baltay | Research and frame comity argument; review key case law. | 4.7 |
| 01/08/17 | Baltay | Draft "not final and binding" section of appellees' brief. | 2.2 |
| 01/09/17 | Baltay | Assess appellate action item task list; draft legal argument on "not final and binding". | 2.2 |
| 01/09/17 | Ayres | Continue editing and finding citations for Venezuela response brief; confer with A. Schwartz and R. Baldwin regarding same. | 6.5 |
| 01/09/17 | Schwartz | Emails with additional language and points for brief, related T. Ayres email; conference with M. Baltay regarding issues for brief, R. Baldwin email exchange regarding FSIA issue; related email review; telephone conference with T. Ayres regarding sections for brief and related research and language for sections; edits to brief; emails regarding tasks for brief and presentation of citations in draft. | 3.4 |
| 01/09/17 | Conroy | Confer with T. Ayres regarding factual issue for appellate brief and investigate issue. | 0.8 |
| 01/09/17 | Baldwin | Continue reviewing record for use in appellate brief, including related conferences with T. Ayres and research concerning same. | 5.5 |
| 01/09/17 | Guthrie | Legal research on requirements for preserving sovereign immunity argument on appeal. | 1.3 |
| 01/10/17 | Guthrie | Research on preservation of jurisdictional arguments on appeal. | 1.3 |
| 01/10/17 | Baldwin | Legal research for appellate brief. | 0.6 |
| 01/10/17 | Baldwin | Review and revise appellate brief, including legal and | 1.6 |

Matter No.: 32483.00002

Re: Skye Ventures

Invoice No.: 615039

February 28, 2017

Page 12

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | factual research concerning same. | |
| 01/10/17 | Conroy | Research and draft section of appellate brief concerning Chavero affidavit; review draft of brief. | 2.0 |
| 01/10/17 | Rodriguez | Review trial record for evidence that Venezuelan Supreme Court proceeding was held publicly or known and available to the public. | 0.9 |
| 01/10/17 | Hart | Review deposition and trial transcripts for M. Baltay to determine possible lines of rebuttal against Skye's ☐clandestine proceedings☐ argument. | 3.7 |
| 01/10/17 | Schwartz | Analysis and emails regarding points for brief, review of record; emails regarding 2007 VZ Supreme Court proceedings and use of notes in appellate brief, related transcript review; T. Ayres email exchanges regarding footnote regarding including notes in the appendix, Delgado description; office conference with M. Baltay regarding different aspects of VZ Supreme Court opinion; conference with M. Baltay regarding issues for brief; edits to brief, related conference with T. Ayres; further edits to brief. | 2.8 |
| 01/10/17 | Ayres | Continue editing and refining text with appropriate citation in Venezuela response brief; multiple communications with A. Schwartz. | 6.2 |
| 01/10/17 | Baltay | Draft legal section of appellees' brief. | 5.3 |
| 01/11/17 | Baltay | Draft appellate legal argument. | 2.2 |
| 01/11/17 | Ayres | Continue editing and refining text and determining appropriate citation in Venezuela response brief; populate addendum and prepare documents for appendix; multiple communications with A. Schwartz and R. Baldwin. | 6.6 |
| 01/11/17 | Schwartz | R. Baldwin email exchange regarding statement for brief; emails with K. Conroy and T. Ayres regarding issues and approach to various aspects of the brief including Guzman report; conference with T. Ayres regarding brief; attention to C. Hart assessment of whether 2007 proceeding was public; reviewed R. Baldwin chart of assignments, email regarding same; edits to brief; additional edits. | 2.2 |
| 01/11/17 | Hart | Review deposition and trial transcripts for M. Baltay to determine possible lines of rebuttal against Skye's ☐clandestine proceedings☐ argument; write | 2.1 |

Matter No.: 32483.00002                                              Invoice No.: 615039
Re: Skye Ventures                                                    February 28, 2017
                                                                            Page 13

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | memorandum to team regarding same. | |
| 01/11/17 | Rodriguez | Review trial record for discussion of publication of the Ministry of Finance's November 2003 report written by Ludmila Soto. | 0.2 |
| 01/11/17 | Conroy | Research and draft section of appellate brief concerning Chavero affidavit; review draft of brief. | 1.8 |
| 01/11/17 | Baldwin | Factual research for appellate brief. | 0.1 |
| 01/12/17 | Baldwin | Continue drafting and revising appellate brief, including legal and factual research concerning same. | 3.1 |
| 01/12/17 | Guthrie | Research regarding deference to trial court view of credibility of expert in foreign law. | 1.5 |
| 01/12/17 | Shults | Reviewed fact sections of a draft of the appellate brief; edited sections of the brief related to O. Guzman Cova; met with T. Ayres to discuss edits to the O. Guzman Cova sections of the brief. | 2.1 |
| 01/12/17 | Rodriguez | Review trial record for discussion of publication of the Ministry of Finance's November 2003 report written by Ludmila Soto. | 0.3 |
| 01/12/17 | Hart | Answer questions regarding comity arguments for M. Baltay; research prior draftings per M. Baltay inquiry; provide summary of Comity arguments made in past briefs for M. Baltay. | 2.8 |
| 01/12/17 | Schwartz | Analysis and emails regarding language for brief, team meeting; email to T. Ayres, P. Shults regarding points for brief; further edits to brief. | 3.9 |
| 01/12/17 | Ayres | Continue editing and refining Statement of Case section with appropriate citation in Venezuela response brief; meeting with A. Schwartz to work on specific language. | 7.1 |
| 01/12/17 | Baltay | Draft appellate legal argument. | 1.6 |
| 01/13/17 | Baltay | Draft equitable estoppel section of appellate brief. | 5.3 |
| 01/13/17 | Ayres | Edit Statement of Case section with input from A. Schwartz; meet with A. Schwartz, R. Baldwin and M. Baltay regarding plan for completion of Venezuela response brief; multiple communications with A. Schwartz. | 9.2 |
| 01/13/17 | Schwartz | Emails regarding language and issues for brief; conference with R. Baldwin regarding statement of the | 3.7 |

Matter No.: 32483.00002                                         Invoice No.: 615039
Re: Skye Ventures                                                February 28, 2017
                                                                          Page 14

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | case and Tropini issues; appeal team meeting; telephone conference with T. Ayres regarding brief; further edits to brief. | |
| 01/13/17 | Hart | Field additional questions regarding comity from M. Baltay; continue to research past drafts of arguments for M. Baltay. | 1.4 |
| 01/13/17 | Rodriguez | Legal research regarding deference of US courts to Venezuelan judiciary for interpretation of Venezuelan law. | 4.1 |
| 01/13/17 | Conroy | Research and draft section of appellate brief concerning Chavero affidavit; confer with M. Baltay regarding brief. | 1.2 |
| 01/13/17 | Guthrie | Research regarding deference to trial court view of credibility of expert in foreign law; drafted email summarizing the same for M. Baltay. | 1.2 |
| 01/13/17 | Baldwin | Continue drafting and revising appellate brief, including legal research concerning same. | 1.2 |
| 01/13/17 | Baldwin | Conference with A. Schwartz, M. Baltay and T. Ayres concerning appellate brief, including preparation for same. | 1.5 |
| 01/14/17 | Schwartz | Emails regarding points and language for brief. | 0.5 |
| 01/14/17 | Baltay | Complete "not final and binding" section of appellees' brief. | 4.3 |
| 01/15/17 | Baltay | Draft equitable estoppel section of appellee's brief. | 2.4 |
| 01/15/17 | Baldwin | Continue drafting and revising appellate brief, including legal and factual research concerning same. | 7.9 |
| 01/15/17 | Conroy | Edit section of appellate brief. | 3.3 |
| 01/16/17 | Baldwin | Continue drafting and revising appellate brief, including legal and factual research concerning same. | 9.2 |
| 01/16/17 | Shults | Reviewed updated appellate task list; discussed possible new assignment regarding use of un-adjudicated exhibits with M. Rodriguez. | 0.4 |
| 01/16/17 | Baltay | Complete first draft of legal sections of appellees' brief. | 2.8 |
| 01/16/17 | Schwartz | Email with R. Baldwin regarding language for brief; R. Baldwin email exchange, M. Baltay email exchange regarding preparation of argument sections of brief; emails regarding alternative FSIA theory. | 0.4 |
| 01/17/17 | Schwartz | Conferred with M. Baltay regarding AOS issue, | 1.5 |

Matter No.: 32483.00002                                          Invoice No.: 615039
Re: Skye Ventures                                                February 28, 2017
                                                                 Page 15

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| | | Comity; attention to Act of State doctrine emails; office conference with M. Baltay regarding compiling argument sections, email exchange with T. Ayres regarding inquiry from I. Torterola regarding Swiss proceeding; telephone conference with T. Ayres regarding arranging I. Torterola call, Felipe D. call; email exchanges on standard of review for perpetration of fraud issue; analysis and emails with M. Baltay and R. Baldwin regarding equitable estoppel issue including standard of review, nature of and how to respond to Skye's arguments, Skye's improper submission of new Chavero affidavit. | |
| 01/17/17 | Baltay | Revise legal argument section; review perpetuate fraud section and comment on; discuss appellate issues with A. Schwartz; assess Act of State doctrine. | 4.6 |
| 01/17/17 | Ayres | Combine sections in Venezuela's appellate brief and additional edits to same; confer with A. Schwartz and R. Baldwin regarding various topics. | 6.4 |
| 01/17/17 | Shults | Reviewed the appellate brief task list; emailed R. Baldwin regarding new assignment to compile a list of all un-adjudicated exhibits that are important to determine if we should mention them in the appellate brief; compiled a list of all the relevant un-adjudicated exhibits; discussed list with M. Rodriguez and R. Baldwin. | 2.0 |
| 01/17/17 | Baldwin | Continue drafting and revising appellate brief, including related conferences with team and related legal and factual research. | 4.2 |
| 01/17/17 | Conroy | Review and edit section of appellate brief. | 0.3 |
| 01/17/17 | Rodriguez | Legal research regarding deference of US courts to Venezuelan judiciary for interpretation of Venezuelan law. | 6.5 |
| 01/18/17 | Conroy | Confer with M. Baltay and conduct additional legal research for appellate brief. | 1.8 |
| 01/18/17 | Baldwin | Continue drafting and revising appellate brief, including related conferences with team and related legal and factual research. | 6.9 |
| 01/18/17 | Ayres | Confer with I. Torterola regarding documents requested for Swiss case and transmit requested documents; continue editing and combining sections of Venezuela | 7.6 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                          February 28, 2017
                                                                    Page 16

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
|  |  | appellate brief; confer with A. Schwartz, R. Baldwin and M. Baltay regarding same. |  |
| 01/18/17 | Baltay | Assess issues relating to late Chavero affidavit; email with K. Conroy regarding same; revisions to legal section; discuss matters with A. Schwartz. | 3.9 |
| 01/18/17 | Schwartz | Meeting with M. Baltay regarding brief, attention to M. Baltay email to B. Guthrie; telephone conference with I. Torterola and T. Ayres regarding Swiss proceedings; conference with M. Baltay regarding final and binding issue. | 4.7 |
| 01/19/17 | Schwartz | Office conference with M. Baltay regarding issues regarding Venezuela law sections of brief; telephone conference with T. Ayres regarding edits to brief; edits to brief; ongoing work on brief. | 7.1 |
| 01/19/17 | Baltay | Review A. Schwartz edits to appellee brief; review and revise entire appellee brief; discuss matters with A. Schwartz; review Skye comity case law. | 3.3 |
| 01/19/17 | Ayres | Find and confirm additional citations to and continue editing Venezuela appellate brief. | 4.2 |
| 01/19/17 | Shults | Discussed chart of un-adjudicated exhibits with R. Baldwin. | 0.1 |
| 01/19/17 | Conroy | Conduct additional legal research for appellate brief. | 1.8 |
| 01/20/17 | Conroy | Conduct legal research for appellate brief; review and edit brief. | 4.0 |
| 01/20/17 | Rodriguez | Legal research regarding whether a procedural ruling from appellate court is law of the case when applied to the merits on subsequent appeal. | 7.5 |
| 01/20/17 | Shults | Researched the issue of whether a party may petition the Supreme Court for certiorari twice on the same issue (and in the same case); met with team members to discuss my findings; began reviewing current draft of the appellate brief. | 3.8 |
| 01/20/17 | Baldwin | Continue drafting and revising brief, including legal and factual research concerning same. | 5.0 |
| 01/20/17 | Ayres | Meeting with A. Schwartz, R. Baldwin and M. Baltay to discuss appellate brief; continue cite checking and editing brief. | 4.7 |
| 01/20/17 | Amrhein | Reviewed Act of State Doctrine section of appeal brief and e-mailed M. Baltay and A. Schwartz regarding the | 3.4 |

Matter No.: 32483.00002                                          Invoice No.: 615039
Re: Skye Ventures                                                February 28, 2017
                                                                          Page 17

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | same; researched what constitutes a taking or confiscation under the Second Hickenlooper Amendment. | |
| 01/20/17 | Baltay | Review and revise entire appellee brief; collect Venezuela Supreme Court holdings; meet with A. Schwartz, R. Baldwin and T. Ayres; research case law regarding comity. | 5.9 |
| 01/20/17 | Schwartz | Analysis and emails regarding issues for brief; R. Baldwin email exchange regarding sub team meeting; email exchange with M. Baltay regarding Venezuela Supreme Court language; emails circulating draft of the brief and regarding including commentary on comity issue; email exchange with M. Baltay, J. Amrhein regarding AOS doctrine; edits to brief, team meeting. | 6.8 |
| 01/21/17 | Schwartz | Communications regarding multiple points for brief. | 1.4 |
| 01/21/17 | Shults | Researched the issue of whether treating a government like a private party under 28 U.S.C. section 1606 can only be used after jurisdiction has been decided; reviewed cases dealing with how to sequence jurisdiction and merits inquiries when the two may be intertwined.; reviewed old docket entries to see if we had argued this issue before; wrote an email to the team regarding my findings about what we had previously argued. | 4.9 |
| 01/21/17 | Rodriguez | Legal research regarding whether a procedural ruling from appellate court is law of the case when applied to the merits on subsequent appeal. | 2.3 |
| 01/22/17 | Rodriguez | Legal research regarding whether a procedural ruling from appellate court is law of the case when applied to the merits on subsequent appeal; legal research regarding comity and deference to judgment of foreign court for interpretation of foreign law. | 6.6 |
| 01/22/17 | Conroy | Review and edit appellate brief. | 3.0 |
| 01/22/17 | Shults | Researched the issue of whether the treating a government like a private party under 28 U.S.C. section 1606 can only be used after jurisdiction has been decided; reviewed cases dealing with how to sequence jurisdiction and merits inquiries when the two may be intertwined; wrote an email regarding these cases and how they may be applied to Skye's arguments regarding | 6.9 |

Matter No.: 32483.00002

Re: Skye Ventures

Invoice No.: 615039

February 28, 2017

Page 18

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | jurisdiction and equitable estoppel; reviewed, edited, and commented on the current draft our appellate brief; wrote an email regarding the motion and disposition in which we argued for separate sequencing of jurisdiction and merits inquiries. | |
| 01/22/17 | Baldwin | Continue drafting and revising appellate brief, including related communications with team and related legal and factual research. | 6.7 |
| 01/22/17 | Schwartz | Ongoing analysis and emails regarding 6th Circuit brief, edits to brief. | 5.3 |
| 01/22/17 | Baltay | Emails with A. Schwartz et al.; review and revise legal section of appellee brief. | 2.7 |
| 01/22/17 | Ayres | Edits to all sections of Venezuela appellate brief; confer with A. Schwartz regarding same. | 3.0 |
| 01/23/17 | Ayres | Continued editing and cite-checking of Venezuela's appellate brief; Team meetings regarding same. | 8.4 |
| 01/23/17 | Baltay | Review Sixth Circuit docket from first appeal; review Comity article; further research regarding foreign law; revise legal argument section of appellate brief; meet with A. Schwartz, R. Baldwin and T. Ayres to discuss appellate brief. | 7.9 |
| 01/23/17 | Schwartz | Emails regarding points for brief, preparation schedule; email A. Lucas with draft brief, attention to M. Baltay email regarding status of edits, R. Baldwin email exchange regarding status of editing process; email exchange with M. Baltay regarding prior appeal; edits to brief; further edits; conference with M. Baltay regarding issues in appellate brief; edits to R. Baldwin's proposed language regarding Skye/Gruppo Triad connections; conference with P. Shults regarding equitable estoppel, jurisdiction, "probability of zero" point; telephone conference with R. Baldwin regarding Delgado issues, email exchange with P. Shults regarding "probability of zero;" telephone conference with A. Lucas regarding brief, Guzman issue; conference with T. Ayres; edits to brief; email B. White regarding brief. | 8.0 |
| 01/23/17 | McKane | Meeting with Skye team to discuss preparation for filing brief of Appellees. | 0.9 |
| 01/23/17 | Baldwin | Continue drafting and revising appellate brief, | 9.6 |

Matter No.: 32483.00002                                          Invoice No.: 615039
Re: Skye Ventures                                                 February 28, 2017
                                                                            Page 19

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | including related conferences with team and related legal and factual research. | |
| 01/23/17 | Shults | Met with team members to discuss creation of the appellate brief's appendix, as well as cite-checking, proofreading, editing, and adding to the brief; researched the admissibility status of exhibit D-100, including when and how the exhibit was authenticated and who testified about it; edited and commented on the appellate brief. | 3.9 |
| 01/23/17 | Conroy | Review, edit and cite check appellate brief. | 4.7 |
| 01/23/17 | Amrhein | Researched cases to support argument that foreign affairs are a matter for the executive branch. | 1.4 |
| 01/23/17 | Rodriguez | Develop strategy regarding review of appellate brief, addendum, and appendix; cite check appellate brief. | 3.0 |
| 01/23/17 | Hart | Discuss request by M. Baltay to set up call with C. Pascuzzo and provide him with new Chavero expert report; email Pascuzzo based on request. | 0.4 |
| 01/24/17 | Rodriguez | Cite check appellate brief. | 1.4 |
| 01/24/17 | Conroy | Review, edit and cite check appellate brief. | 1.8 |
| 01/24/17 | Shults | Discussed with team members whether to include certain exhibits with unclear admissibility statuses; wrote an email regarding the admissibility statuses of certain "co-conspirator" exhibits; researched the non-hearsay-purposes we identified as alternative admissibility options for these exhibits; researched whether we discussed with Skye whether these documents would only be offered for the truth of the matter asserted; performed legal research on authority for the proposition that the court does not have jurisdiction over Venezuela because the notes are fake; added authority to the jurisdictional section of the appellate brief; added factual assertions to the brief regarding Guzman, Delgado, and Jacir. | 8.0 |
| 01/24/17 | Baldwin | Continue drafting and revising appellate brief, including related conferences with team and related legal and factual research. | 5.6 |
| 01/24/17 | McKane | Review draft appellate brief to locate cases cited. | 0.3 |
| 01/24/17 | Schwartz | Emails with R. Baldwin, T. Ayres, P. Shults, and J. Amrhein regarding points for brief; telephone | 6.6 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                          February 28, 2017
                                                                    Page 20

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | conference with P. Shults regarding FSIA issues; conference with M. Baltay regarding FSIA definition, email exchanges with J. Amrhein regarding res judicata; emails with R. Baldwin, P. Shults regarding evidentiary and FSIA issues; telephone conference with T. Ayres/R. Baldwin regarding Delgado and evidentiary issues; edits to footnote regarding Delgado; additional emails regarding points for brief; conference with M. Baltay regarding brief; attention to J. Amrhein email with language for brief; edits to brief, team meeting; further edits to brief, including incorporating selected edits from K. Conroy, P. Shults,  M. Baltay. | |
| 01/24/17 | Baltay | Review 6th Circuit FSIA and comity decisions; review and revise appellate brief; call with A. Schwartz regarding appellate brief; meet with A. Schwartz, R. Baldwin and T. Ayes to discuss appellate brief. | 6.8 |
| 01/24/17 | Ayres | Edit text and corresponding citations to Venezuela appellate brief; confer with A. Schwartz, M. Baltay and R. Baldwin regarding same. | 7.8 |
| 01/24/17 | Amrhein | Reviewed political question doctrine cases regarding foreign policy; reviewed e-mail from A. Schwartz regarding jurisdictional res judicata and reviewed briefing in Arch Trading case. | 2.1 |
| 01/25/17 | Ayres | Call with Venezuelan counsel regarding legal argument; edit text and corresponding citations to Venezuela appellate brief; multiple communications with team members regarding same. | 7.6 |
| 01/25/17 | Baltay | Call with C. Pascuzzo regarding Venezuelan law; discuss with T. Ayres; discuss with A. Schwartz; review revisions to brief. | 1.4 |
| 01/25/17 | Schwartz | Emails with B. White regarding reviewing brief, notes for brief; telephone conference with T. Ayres regarding incorporating edits; reviewed and edited additional P. Shults proposed edits; office conference with M. Baltay regarding status of brief, call with Carmine regarding Venezuela law issue; T. Ayres email exchange regarding "sleeping dog" document testimony, telephone conference with P. Shults regarding Suarez point; T. Ayres email exchanges regarding points for brief, appendix, addendum; conferences with C. Laporte, B. White regarding brief; attention to R. | 2.7 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                          February 28, 2017
                                                                    Page 21

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | Baldwin email regarding addressee of the AG opinion, call with T. Ayres regarding modifying proposed language; review of draft brief; review of, edits to latest draft; telephone conference with R. Baldwin regarding status of brief and next steps, R. Baldwin email exchange regarding brief. | |
| 01/25/17 | McKane | Review draft appellate brief; conference with E. Coreno regarding identifying and compiling cited cases; compile cited exhibits in chronological order; prepare draft table of contents for Skye appendix; email to Skye team regarding same. | 2.0 |
| 01/25/17 | Laporte | Office conference with A. Schwartz; begin review of draft appellate brief. | 0.3 |
| 01/25/17 | Baldwin | Continue drafting and revising brief, including legal research concerning same. | 3.2 |
| 01/25/17 | Coreno | Compiled cases cited in Skye's brief. | 1.7 |
| 01/25/17 | Shults | Reviewed changes to the FSIA argument in the appellate brief; began cite-checking the appellate brief; added to the brief factual assertions regarding Nestor Suarez's testimony that he did not sign documents attributed to him. | 4.8 |
| 01/25/17 | Conroy | Review, edit and cite check appellate brief. | 4.4 |
| 01/25/17 | Rodriguez | Cite check appellate brief. | 1.4 |
| 01/25/17 | Hart | Discuss with M. Baltay call with C. Pascuzzo; discuss new M. Baltay request to research Mourino statements regarding ability of Plaza to issue new opinion; research same and provide analysis to M. Baltay. | 2.1 |
| 01/26/17 | Rodriguez | Develop strategy regarding creation of appellate appendix and drafting relevant citation regarding admissibility of exhibits used on appeal. | 0.6 |
| 01/26/17 | Conroy | Review, edit and cite check appellate brief. | 5.6 |
| 01/26/17 | Shults | Cite-checked the statement of the case in our appellate brief; reviewed the record to determine whether to add or change citations to ensure that we are citing to the best evidence available; met with team members to discuss the creation of the appendix to the appellate brief. | 5.6 |
| 01/26/17 | Coreno | Compiled cases cited in Skye's brief. | 0.3 |
| 01/26/17 | Baldwin | Continue drafting and revising brief, including related | 4.1 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                        February 28, 2017
                                                                Page 22

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | legal and factual research. | |
| 01/26/17 | Laporte | Review draft brief. | 1.1 |
| 01/26/17 | McKane | Meeting with Skye team to discuss status of appellate brief; compile additional exhibits for appendix, edit table of contents to appendix. | 1.0 |
| 01/26/17 | Schwartz | Edits to brief; emails with R. Baldwin, T. Ayres regarding edits; email T. Ayres regarding Cunningham/Delgado; emails regarding edits to brief; further edits to brief; C. Laporte email exchange regarding brief; attention to M. Baltay's proposed changes to draft brief; R. Baldwin email exchange. | 2.4 |
| 01/26/17 | Baltay | Review and revise appellate brief; discuss with A. Schwartz; assess Dr. Mourino expert reports; emails with C. Hart regarding same. | 2.9 |
| 01/26/17 | Ayres | Edits to text and corresponding citations in Venezuela's appellate brief; meet with M. Rodriguez, P. Shults, K. Conroy and M. McKane regarding status of appendix. | 6.7 |
| 01/27/17 | Ayres | Edit text and corresponding citations to Venezuela brief; meeting with A. Schwartz, M. Baltay and R. Baldwin to revise brief based on suggestions from outside reviewers; teleconference with Venezuelan counsel. | 10.5 |
| 01/27/17 | Laporte | Continued review of brief; write comments; office conference with A. Schwartz. | 2.8 |
| 01/27/17 | Schwartz | Call to P. Shults regarding FSIA research; drafted email regarding uses of record citations, ensuing email exchange with T. Ayres; attention to B. White and C. Laporte emails regarding their reaction to brief; telephone conference with C. Laporte regarding issues for brief, her reactions to draft; reviewed B. White comments on draft brief; telephone conference with P. Shults, telephone conference with T. Ayres regarding brief; reviewed C. Laporte edits to brief; conference with M. Baltay regarding status of brief; edits to brief, related meeting with M. Baltay, R. Baldwin, T. Ayres, email with C. Laporte regarding brief, attention to P. Shults' proposed edit. | 10.3 |
| 01/27/17 | McKane | Review current draft brief and compile additional items for draft appendix; cite check draft brief. | 2.2 |
| 01/27/17 | Baldwin | Continue drafting and revising brief, including related | 8.6 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                          February 28, 2017
                                                           Page 23

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | conferences with A. Schwartz, M. Baltay and T. Ayres. | |
| 01/27/17 | Shults | Cited-checked the statement of the case in the appellate brief; met with M. Rodriguez to create the appendix for the appellate brief; created the appendix to the appellate brief, with citations to where each exhibit was admitted into evidence; discussed with team members how to handle the few exhibits with an unclear admissibility status; performed legal research for additional authority regarding how acts by governmental agencies are not commercial activities for FSIA jurisdictional purposes; added the authority to the jurisdictional section of the appellate brief. | 8.1 |
| 01/27/17 | Conroy | Review, edit and cite check appellate brief. | 2.8 |
| 01/27/17 | Baltay | Call with Dr. Mourino; C. Pascuzzo and T. Ayres regarding Venezuelan law; discuss next steps with T. Ayres; meet with A. Schwartz, R. Baldwin and T. Ayres. | 8.6 |
| 01/27/17 | Rodriguez | Cite check appellate brief. | 3.7 |
| 01/28/17 | Shults | Cite-checked portions of the appellate brief; emailed T. Ayres regarding cite-checking exercise and meeting to discuss how best to resolve citation issues. | 1.8 |
| 01/28/17 | Baldwin | Legal research for appellate brief. | 0.6 |
| 01/28/17 | Laporte | E-mails with A. Schwartz; review new version. | 0.6 |
| 01/28/17 | Schwartz | Edits to jurisdictional sections of brief, email to team regarding citations, attention to T. Ayres email regarding 6th Circuit record cite rule; attention to M. Rodriguez email regarding appendix; reviewed, revised and commented on draft appendix; C. Laporte email exchange regarding brief; ongoing work on and edits to brief; additional work on appellate brief; further emails with B. White, C. Laporte.; additional edits to brief. | 7.0 |
| 01/28/17 | Baltay | Review and revise appellate brief. | 1.6 |
| 01/28/17 | Ayres | Edit text and corresponding citations in Venezuela appellate brief; review Venezuela cases regarding false factual premises. | 4.0 |
| 01/29/17 | Ayres | Edit text and corresponding citations in Venezuela appellate brief; review Venezuela cases regarding false factual premises. | 3.5 |
| 01/29/17 | Schwartz | Emails regarding points for brief; edits to brief, | 4.6 |

Matter No.: 32483.00002                                                           Invoice No.: 615039
Re: Skye Ventures                                                               February 28, 2017
                                                                                         Page 24

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | attention to M. Baltay's proposed edits, telephone conference with A. Lucas regarding brief in general and jurisdiction in particular; emails regarding points and analysis for brief; further attention to issues for appellate brief. | |
| 01/29/17 | Shults | Performed legal research regarding cases in which the Sixth Circuit has declined to review arguments not squarely presented to the district court; wrote an email to team members listing possible cases to insert into the appellate brief; researched the conclusions of four reports from the Ministry of Finance that Guzman ignored in his August 2003 report; wrote an email discussing language to use when describing the conclusions of the four previous reports from the Ministry of Finance. | 3.1 |
| 01/29/17 | Baldwin | Continue reviewing and revising brief, including related legal and factual research. | 5.4 |
| 01/29/17 | Rodriguez | Draft and review appellate brief. | 1.0 |
| 01/29/17 | Conroy | Review, edit and cite check appellate brief. | 1.6 |
| 01/30/17 | Conroy | Review, edit and cite check appellate brief. | 1.3 |
| 01/30/17 | Baltay | Discuss Venezuelan law with T. Ayres; assess appellate rules relating to addendum and appendix; revise compliance certificate; meet with A. Schwartz; R. Baldwin and T. Ayres. | 3.3 |
| 01/30/17 | Roosevelt | Research on special rules applicable to citation of Ohio cases in the 6th Circuit. | 1.2 |
| 01/30/17 | Baldwin | Review and revise appendix to brief and review exhibits included therein. | 2.1 |
| 01/30/17 | Shults | Discussed cite-checking and appendix with T. Ayres; emailed team members regarding which cases to use for the proposition that the Sixth Circuit should not review an argument that Skye did not squarely present to the district court; added cases to that section of the appellate brief. | 1.4 |
| 01/30/17 | Baldwin | Review and revise brief, including related conferences with team. | 1.8 |
| 01/30/17 | Schwartz | Emails regarding Gary Post issue, appendix, language for brief; emails regarding Carmine's Venezuela law issues, issue for brief; ongoing work on appellate brief, | 2.8 |

Matter No.: 32483.00002
Re: Skye Ventures

Invoice No.: 615039
February 28, 2017
Page 25

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| | | including meeting with M. Baltay, R. Baldwin, T. Ayres; further edits to brief; emails regarding P. Shults language for brief. | |
| 01/30/17 | Laporte | Reviewing revised brief. | 1.0 |
| 01/30/17 | McKane | Cite check draft appellate brief, note citation and case quotation issues and case law issues and discuss same with T. Ayres. | 3.0 |
| 01/30/17 | Ayres | Revise Venezuela appellate brief and transmit same to client for review; meetings with M. Baltay, A. Schwartz, R. Baldwin and M. McKane regarding edits to brief. | 8.1 |
| 01/31/17 | Ayres | Attention to Venezuelan law materials; combine suggested revisions from multiple reviewers into current draft of Venezuela appellate brief; meeting with A. Schwartz and M. Baltay regarding same. | 9.5 |
| 01/31/17 | Baltay | Meet with A. Schwartz and T. Ayres to review appellate brief; review and revise draft brief. | 4.0 |
| 01/31/17 | Laporte | Work on revised brief. | 0.8 |
| 01/31/17 | Schwartz | Email exchange with R. Baldwin regarding appendix, email T. Ayres regarding arranging call with client; attention to A. Lucas, C. Laporte proposed changes to brief; telephone conference with A. Lucas regarding his edits to brief; edits to brief in consultation with M. Baltay, T. Ayres, including review and incorporation of additional C. Laporte and A. Lucas proposed changes, emails regarding evidentiary issues. | 4.7 |
| 01/31/17 | Shults | Researched the grounds on which Skye objected to the specific "co-conspirator" exhibits that we want to use. | 0.6 |
| 01/31/17 | Rodriguez | Cite check appellate brief. | 4.7 |
| 01/31/17 | Conroy | Revise appellate brief and find additional supporting citations. | 1.1 |
| 02/01/17 | Conroy | Review and revise appellate brief. | 3.9 |
| 02/01/17 | Roosevelt | Proofreading Venezuela's appellate brief; communicating with T. Ayres regarding the same. | 1.9 |
| 02/01/17 | Shults | Analyzed specific exhibits with an unclear admissibility status that we want to use in our appellate brief; researched Judge Sargus' statements regarding these exhibits, as well as trial testimony regarding the exhibits; met with team members to discuss use of | 7.7 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                         February 28, 2017
                                                                  Page 26

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | these exhibits in the brief and in the appendix to the brief; revised brief to use trial testimony in place of certain exhibits. | |
| 02/01/17 | Rodriguez | Review all exhibits admitted for limited purpose cited in appellate brief; develop strategy regarding use and inclusion of exhibits admitted for limited purpose or otherwise not fully adjudicated at district court level; update appendix and table of contents. | 4.6 |
| 02/01/17 | Schwartz | Further email regarding evidentiary issues and regarding exhibit team meeting today, also regarding C. Laporte call; office conference with M. Baltay regarding evidentiary issues, telephone conference with T. Ayres; appeal team meeting and telephone conference with C. Laporte regarding issues for brief; edits to revised "Sleeping Dog" paragraph; further attention to treatment of "Sleeping Dog" documents; calls with A. Lucas regarding brief; emails regarding points for brief. | 4.5 |
| 02/01/17 | McKane | Review draft appellate brief and create draft table of authorities. | 0.3 |
| 02/01/17 | Laporte | Office conference with A. Schwartz. | 0.5 |
| 02/01/17 | Baltay | Discuss evidentiary issues with A. Schwartz; review and revise appellees' brief; review materials from C. Pascuzzo; draft and circulate insert on changing AG opinion under OLAP. | 4.2 |
| 02/01/17 | Ayres | Team meeting to discuss appendix; make additional revisions to Venezuela appellate brief; prepare materials for foreign law addendum. | 8.3 |
| 02/02/17 | Ayres | Participate in team meeting to discuss status of Venezuela appellate brief and exhibits to be included in appendix; attention to materials for foreign law addendum, including translation; manage revisions to brief. | 7.5 |
| 02/02/17 | Baltay | Discuss appellate brief issues with A. Schwartz; revise appellee's brief and circulate; discuss Venezuela law matters with T. Ayres. | 4.3 |
| 02/02/17 | McKane | Telephone conference with T. Ayres regarding status of brief and appendix; prepare table of authorities. | 2.6 |
| 02/02/17 | Schwartz | Conference with M. Baltay regarding record and Venezuela law issues; T. Ayres email exchange | 7.6 |

Matter No.: 32483.00002                                    Invoice No.: 615039
Re: Skye Ventures                                            February 28, 2017
                                                                    Page 27

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | regarding latest draft brief; appeal team meeting regarding record cites; telephone conference with J. Amrhein regarding FSIA issue; further meeting regarding record cites for brief. | |
| 02/02/17 | Shults | Met with team members to go over the appellate brief in detail, including reviewing citations and discussing how to ensure that we are citing to the best possible places in the record for support of each proposition; edited the brief and the appendix. | 7.8 |
| 02/02/17 | Roosevelt | Proofreading and cite-checking the brief. | 5.1 |
| 02/02/17 | Rodriguez | Draft Appendix table of contents; review and edit citations included in appellate brief. | 7.2 |
| 02/02/17 | Amrhein | Discussion with A. Schwartz regarding jurisdictional res judicata. | 0.2 |
| 02/02/17 | Conroy | Review and revise appellate brief; meet with team to assess supporting evidence. | 7.6 |
| 02/03/17 | Conroy | Review and revise appellate brief; meet with team to discuss supporting evidence; find additional supporting evidence. | 8.5 |
| 02/03/17 | Roosevelt | Communicating with T. Ayres regarding proofreading the brief. | 0.1 |
| 02/03/17 | Rodriguez | Strategize regarding final list of exhibits included as citations in appellate brief; update appendix and table of contents; begin staging documents for filing. | 5.1 |
| 02/03/17 | Shults | Began filling in pincites in the citations in the brief to the exhibits located in the brief's appendix; met with team members to discuss adding and deleting exhibits to the citations in the brief and in the appendix; edited the appendix to reflect new changes to exhibits. | 4.8 |
| 02/03/17 | Schwartz | Email with points for brief, email exchange with A. Lucas regarding his comments on brief; review of sentences identified in A. Lucas' email, edited brief, related email exchange with M. Baltay; further emails regarding edits, appendix citations; additional emails regarding language for brief; conferences with K. Conroy regarding equitable estoppel cases, M. Rodriguez regarding appendix; further emails regarding brief; edits to Hines discussion in brief; attention to K. Conroy email regarding G. Post issue, related communications with T. Ayres, K. Conroy; conferences | 6.5 |

To ensure proper credit to your account,
please include remittance page with your payment.

Matter No.: 32483.00002                                  Invoice No.: 615039
Re: Skye Ventures                                        February 28, 2017
                                                         Page 28

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| | | regarding issues for brief with K. Conroy and M. Rodriguez; meeting with exhibit team regarding issues for brief/appendix; further edits to brief, related emails; conference with T. Ayres regarding Carmine Venezuela law insert; attention to documents regarding 2004-07 Skye/Gruppo Triad involvement, related K. Conroy email, K. Conroy telephone conference; emails regarding points for brief, ancillary documents; further edits to brief; attention to appendix, conferences with T. Ayres and M. Baltay regarding issues for brief; further edits to brief, conference with K. Conroy, related emails regarding finalizing brief, appendix and addendum; attend team meeting. | |
| 02/03/17 | McKane | Prepare Appendix, review team email regarding status and brief. | 1.2 |
| 02/03/17 | Baltay | Draft Venezuela law insert to appellee's brief; assess appendix; review entire brief, addendum and appendix; meet with A. Schwartz, T. Ayres et al. | 5.2 |
| 02/03/17 | Ayres | Participate in team meetings to discuss final edits to appellate brief; organize documents and translations for foreign law addendum; discuss exhibits to be included in appendix. | 8.9 |
| 02/04/17 | Ayres | Incorporate additional edits to appellate brief and emails with team regarding same. | 2.0 |
| 02/04/17 | Schwartz | Emails with points for brief; emails regarding "Sleeping Dog" document; further edits to brief, including review of M. Baltay's latest proposed edits; telephone call from T. Ayres, telephone conference regarding not including statute of limitations issue in brief; further attention to issues for brief. | 1.1 |
| 02/04/17 | Shults | Added new pincites to the brief corresponding to the new appendix, which had been adjusted to account for adding and deleting certain exhibits; suggested new citations to the table of contents to the appendix to explain how exhibits with an unclear admissibility status were part of the record in the case. | 1.3 |
| 02/04/17 | Roosevelt | Proofreading the brief for the appeal. | 1.5 |
| 02/04/17 | Rodriguez | Bates label Appendix documents; draft Appendix table of contents. | 0.6 |
| 02/04/17 | Conroy | Review brief and make final edits. | 2.1 |

Matter No.: 32483.00002                                          Invoice No.: 615039
Re: Skye Ventures                                                February 28, 2017
                                                                 Page 29

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 02/05/17 | Rodriguez | Incorporate edits into appellate brief and appendix table of contents. | 1.2 |
| 02/05/17 | Shults | Added citations to the brief; incorporated edits from other team members into the brief; checked previous versions of edits to ensure that all recent edits to the brief had been captured. | 1.2 |
| 02/05/17 | Schwartz | Edited brief, related emails. | 2.4 |
| 02/06/17 | Schwartz | Attention to M. Baltay emails regarding reliance issue, proofing; conference with M. Baltay regarding finalizing brief; email regarding D-100, proofreading; further fine-tuning of brief, related review of Vitamin C case; attention to K. Conroy, M. Baltay emails regarding issues for brief; team meeting regarding appendix and addendum issues; attention to Rule 44.1; further attention to finalization of brief and appendix; related telephone conference with M. Rodriguez; conference with T. Ayres, M. Baltay regarding finalizing brief; conference with T. Ayres regarding format of final documents; telephone conference with M. Rodriguez regarding oral argument request, related review of rules; further attention to today's filings and oral argument issue; office conference with M. Baltay regarding final brief and next steps, telephone conference with M. Rodriguez regarding filing mechanics. | 3.4 |
| 02/06/17 | Baltay | Attend to final issues and revisions to appellee's brief; discuss issues with A. Schwartz and T. Ayres; proof brief; cross-check 6th Circuit checklist for filing of briefs. | 4.4 |
| 02/06/17 | McKane | Assist with final preparations for filing appellate brief ; upload as filed copies of brief and appendix to shared network docket. | 0.8 |
| 02/06/17 | Ayres | Perform final proofread and incorporate edits to Venezuela appellate brief, foreign law addendum and appendix. | 6.5 |
| 02/06/17 | Shults | Proofread the brief; met with team members to discuss how to cite to certain exhibits in the table of contents of the appendix; proposed new citations for the table of contents of the appendix; double-checked the citations to the appendix; combined the different documents of the appendix to create the final appendix. | 4.7 |

Matter No.: 32483.00002

Re: Skye Ventures

Invoice No.: 615039

February 28, 2017

Page 30

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 02/06/17 | Rodriguez | Finalize and file appellate brief and appendix. | 7.4 |
| 02/06/17 | Conroy | Review final brief and related materials; meet with team to discuss final issues. | 2.1 |
| 02/08/17 | Baltay | Assess deadline for Skye's reply brief; call 6th Circuit regarding oral argument timing; report to A. Schwartz. | 0.5 |
| 02/10/17 | Baltay | Assess 6th Circuit composition and indicia of oral argument; email assessment to A. Schwartz. | 0.4 |

**Total Hours** **1,055.2**

Matter No.: 32483.00002
Re: Skye Ventures

Invoice No.: 615039
February 28, 2017
Page 31

## **TIMEKEEPER SUMMARY**

| **Timekeeper** | **Hours** |
|---|---|
| Schwartz | 170.2 |
| Guthrie | 13.0 |
| Hart | 34.2 |
| Laporte | 7.1 |
| Coreno | 2.0 |
| Amrhein | 7.1 |
| Conroy | 87.6 |
| Rodriguez | 81.2 |
| McKane | 15.2 |
| Baltay | 166.1 |
| Shults | 115.3 |
| Baldwin | 120.4 |
| Ayres | 226.0 |
| Roosevelt | 9.8 |

| | |
|---|---|
| **Total Fees** | **$707,651.50** |

| | |
|---|---|
| **Total Fees** | **$707,651.50** |
| **Total Fees and Disbursements** | **$707,651.50** |

Invoice No. **20170228**
Client: 36350



Calfee, Halter & Griswold LLP
*Attorneys at Law*

The Calfee Building
1405 East Sixth Street
Cleveland, Ohio 44114-1607
216.622.8200 **Phone**
*calfee.com*

The Republica Bolivariana de Venezuela
c/o Andrew Schwartz
Foley Hoag, LLP
Seaport West
155 Seaport Blvd.
Boston, MA  02210-2600

February 6, 2017

*(TIN 34-0732302)*

For services rendered and expenses incurred through January 31, 2017, being briefly described in the attached Memorandum of Services.

| Matter Summary | Amount |
|---|---|
| DRFP L.L.C. V. THE REPUBLICA BOLIVARIANA DE VENEZUELA, ET AL. CASE NO: 2:04-CV-00793 USDC, S. DIST. OF OH, E. DIV. | 12,771.00 |
| **Total Fees** | **$12,771.00** |

**Total Invoice Amount**                                    **$12,771.00**

Cleveland | Columbus | Cincinnati

Invoice No. **20170228**
Client: 36350

## MEMORANDUM OF SERVICES

**DRFP L.L.C. V. THE REPUBLICA BOLIVARIANA DE VENEZUELA, ET AL. CASE NO:**                    36350.04000
**2:04-CV-00793 USDC, S. DIST. OF OH, E. DIV.**

| | | | |
|---|---|---|---|
| 1/13/2017 | AJL* | 2.00 | Read and analyze Appeal Brief; consider issues and arguments for Brief in Opposition. |
| 1/23/2017 | AJL* | 2.30 | Read Appellants Brief; read draft of Appellee's Brief; conference with A. Schwartz regarding Appellee Brief issues. |
| 1/24/2017 | AJL* | 2.00 | Continued review of draft Appellee Brief; identify issues. |
| 1/28/2017 | AJL* | 4.20 | Read most recent draft of Appellee's brief; consider suggested edits; review Appellant's brief regarding same. |
| 1/29/2017 | AJL* | 4.80 | Continued review of Appellee's brief; conference with A. Schwartz to discuss Appellee's brief; review most recent changes to draft Appellee's brief. |
| 1/31/2017 | AJL* | 4.50 | Review latest draft of Appellee's Brief; make redlined changes and forward to Venezuela team; review Appellant's Brief regarding same; review trial notes regarding same. |

| Summary of Hours | | Hours | Rate | Total |
|---|---|---|---|---|
| LUCAS, ALBERT J. | (AJL*) | 19.80 | 645.00 | 12,771.00 |
| Totals: | | 19.80 | | $12,771.00 |

Invoice No. **20170228**
Client:  36350

# REMITTANCE ADVICE

*Please send your remittance to:*

**Calfee, Halter & Griswold LLP**
**The Calfee Building**
**1405 East Sixth Street**
**Cleveland, OH  44114-1607**

Tax Identification Number: 34-0732302

| Invoice Summary | |
|---|---|
| Total Fees for Services | 12,771.00 |
| Total Expenses Incurred | 0.00 |
| **Total Invoice Amount** | **$12,771.00** |

Amount Enclosed        $ _____

## PLEASE RETURN THIS PAGE WITH YOUR PAYMENT

## *THANK YOU*

**Account Summary**
Current recap of outstanding invoices

| Invoice Date | Invoice Number | Invoice Amount | Payments & Adjustments | Balance Due |
|---|---|---|---|---|
| 08/25/2016 | 241156 | 2,318.00 | 0.00 | 2,318.00 |
| 10/31/2016 | 243496 | 2,379.00 | 0.00 | 2,379.00 |
| 11/30/2016 | 20161130 | 3,111.00 | 0.00 | 3,111.00 |
| 12/31/2016 | 20161231 | 2,501.00 | 0.00 | 2,501.00 |
| 1/31/2017 | 20170131 | 4,819.00 | 0.00 | 4,819.00 |
| Totals | | $15,128.00 | $0.00 | $15,128.00 |

EXPENSES INCURRED ON YOUR ACCOUNT FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED WILL APPEAR ON A LATER INVOICE